David REY, Plaintiff–Appellant,

v.

C & H SUGAR COMPANY, INC., a Delaware corporation and American Sugar Refining, Inc., a Delaware corporation, Defendants–Appellees.

No. 12–17813.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 13, 2015.

Filed April 21, 2015.

Kenneth N. Frucht, Law Office of Kenneth Frucht, Lyndon Y. Chee, Esquire, Frederick J. Geonetta, Esquire, Geonetta & Frucht, San Francisco, CA, for Plaintiff–Appellant.

Steven R. Blackburn, Brooke Ashley Brown, Matthew Goodin, Andrew Jonathon Sommer, Epstein Becker & Green, PC, San Francisco, CA, for Defendants–Appellees.

Before: SCHROEDER and N.R. SMITH, Circuit Judges and BENITEZ,* District Judge.

* The Honorable Roger T. Benitez, District Judge for the U.S. District Court for the Southern District of California, sitting by designation.

924

## MEMORANDUM [**]

David Rey appeals the district court's grant of summary judgment in favor of his employer, C & H Sugar Company, Inc. and its parent company American Sugar Refining, Inc., on his claims of age discrimination and retaliation in violation of the California Fair Employment and Housing Act ("FEHA"), California Government Code § 12940 et seq. We have jurisdiction pursuant to 28 U.S.C. § 1291 and we affirm.

■ 1. The district court did not err in determining that Rey failed to raise questions of fact regarding whether C & H's articulated reason for termination was pretext for age discrimination. To show pretext, "there must be evidence supporting a rational inference that *intentional discrimination, on grounds prohibited by the statute, was the true cause* of the employer's actions." *Guz v. Bechtel Nat'l Inc.,* 24 Cal.4th 317, 100 Cal.Rptr.2d 352, 8 P.3d 1089, 1117 (2000). "[S]ection 12940(a) does not purport to outlaw discriminatory thoughts, beliefs, or stray remarks that are unconnected to employment decision-making." *Harris v. City of Santa Monica,* 56 Cal.4th 203, 152 Cal.Rptr.3d 392, 294 P.3d 49, 65 (2013). Rey did not present any direct or circumstantial evidence that his termination was causally connected to the one discriminatory comment. *See id.,* 152 Cal.Rptr.3d 392, 294 P.3d at 66. The record established that Rey was terminated for performance related issues, which performance problems existed both before and after the discriminatory comment was made. Although Rey excuses his performance issues, he did not produce evidence that age discrimination (and not his poor

performance) was the true cause of his termination. Thus, summary judgment was proper.

■ 2. The district court did not err in determining that Rey failed to raise questions of fact regarding whether C & H's articulated reason for termination was pretext for illegal retaliation. As described, the record established that Rey had performance issues before and after he reported the age discrimination claim to human resources. In particular, Rey had a poor performance review prior to reporting the claim. Three days prior to his claim to human resources, Rey's supervisors discussed his poor performance with him and reassigned him to inventory for two weeks (which Rey classified as a demotion). Although Rey points to evidence of increased monitoring after he reported claim, "temporal proximity alone is not sufficient to raise a triable issue as to pretext once the employer has offered evidence of a legitimate, nondiscriminatory reason for the termination." *Arteaga v. Brink's, Inc.,* 163 Cal.App.4th 327, 77 Cal. Rptr.3d 654, 675 (2008). Absent temporal proximity, Rey presents no justification for pretext. C & H raised performance related issues with Rey prior to his reporting of the claim. *See id.* The record does not evidence that employees supervising him were even aware of the claim. Rey provides explanations for much of his poor performance; however, these explanations do not raise an issue of material fact to suggest that C & H's proffered reason for termination was pretextual. Thus, summary judgment was proper.

3. Because Rey failed to raise triable issues of fact with respect to his FEHA

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

claims, his wrongful termination must also fail.

**AFFIRMED.**